# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** WASHINGTON

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| INSULATION CONTRACTING AND SUPPLY | § | Case No. 12-11676 MLB |
| | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DENNIS LEE BURMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 836,662.38
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  400,899.30

Claims Discharged
Without Payment:  998,883.36

Total Expenses of Administration:  74,912.65

3) Total gross receipts of $ 475,811.95  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 475,811.95  from the liquidation of the property of the estate, which was distributed as follows:

Case 12-11676-MLB    Doc 100    Filed 04/06/18    Ent. 04/06/18 13:34:03    Pg. 1 of 35

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 209,149.11 | $ 379,725.98 | $ 57,855.96 | $ 57,855.96 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 74,912.65 | 74,912.65 | 74,912.65 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,273,366.74 | 1,394,772.63 | 1,146,035.67 | 343,043.34 |
| **TOTAL DISBURSEMENTS** | $ 1,482,515.85 | $ 1,849,411.26 | $ 1,278,804.28 | $ 475,811.95 |

4)  This case was originally filed under chapter 7 on  02/22/2012 .  The case was pending for 74 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/31/2018                         By:/s/DENNIS LEE BURMAN
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 265,294.94 |
| ACCOUNTS RECEIVABLE | 1121-000 | 122,113.35 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 37,100.00 |
| FINANCIAL ACCOUNTS | 1129-000 | 33,869.26 |
| FINANCIAL ACCOUNTS | 1129-000 | 15,493.73 |
| VEHICLES | 1129-000 | 500.00 |
| TAX REFUNDS | 1224-000 | 1,409.74 |
| Post-Petition Interest Deposits | 1270-000 | 6.85 |
| Non-Estate Receipts | 1280-000 | 0.00 |
| REFUNDS | 1290-000 | 24.08 |
| **TOTAL GROSS RECEIPTS** | | **$475,811.95** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ally Bank PO Box 78252 Phoenix, AZ 85062-8252 | | 19,393.96 | NA | NA | 0.00 |
| | Bank of America PO Box 15220 Wilmington, DE 19886-5220 | | 15,938.51 | NA | NA | 0.00 |
| | Wells Fargo Bank NA 300 Tri-State Int'l, Lincolnshire, IL 60069 | | 9,479.93 | NA | NA | 0.00 |
| 000014A | SUMMIT FINANCIAL RESOURCES | 4210-000 | 164,336.71 | 379,725.98 | 57,855.96 | 57,855.96 |
| TOTAL SECURED CLAIMS | | | $ 209,149.11 | $ 379,725.98 | $ 57,855.96 | $ 57,855.96 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DENNIS LEE BURMAN | 2100-000 | NA | 27,036.10 | 27,036.10 | 27,036.10 |
| DENNIS LEE BURMAN | 2200-000 | NA | 27.20 | 27.20 | 27.20 |
| Associated Bank | 2600-000 | NA | 17,045.41 | 17,045.41 | 17,045.41 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bank of America | 2600-000 | NA | 964.94 | 964.94 | 964.94 |
| I.Q. DATA INTERNATIONAL, INC. | 2990-000 | NA | 178.00 | 178.00 | 178.00 |
| INTERNATIONAL, I Q DATA | 2990-000 | NA | 86.50 | 86.50 | 86.50 |
| INTERNATIONAL, I. Q. DATA | 2990-000 | NA | 90.00 | 90.00 | 90.00 |
| ALAN J. WENOKUR | 3210-000 | NA | 19,952.00 | 19,952.00 | 19,952.00 |
| KRISTA WHITE | 3210-000 | NA | 1,513.66 | 1,513.66 | 1,513.66 |
| ALAN J. WENOKUR | 3220-000 | NA | 148.15 | 148.15 | 148.15 |
| QUACKENBUSH | 3410-000 | NA | 3,210.75 | 3,210.75 | 3,210.75 |
| QUACKENBUSH | 3420-000 | NA | 101.10 | 101.10 | 101.10 |
| JAMES G. MURPHY CO. | 3610-000 | NA | 3,710.00 | 3,710.00 | 3,710.00 |
| JAMES G. MURPHY CO. | 3620-000 | NA | 848.84 | 848.84 | 848.84 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 74,912.65 | $ 74,912.65 | $ 74,912.65 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bonded Logic 24063 S. Arizona Avenue Suite 151 Chandler, AZ 85248 | | 24,711.60 | NA | NA | 0.00 |
| | Design Polymerics 11609 Martens River Circle Fountain Valley, CA 92708 | | 4,500.00 | NA | NA | 0.00 |
| | Frontier Bank Visa P.O. Box 30131 Tampa, FL 33630-3131 | | 0.00 | NA | NA | 0.00 |
| | Green Fiber PO Box 8500-5865 Philadelphia, PA 19178-5865 | | 48,926.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Guardian Building Products 1000 East North Street Albion, MI 49224 | | 0.00 | NA | NA | 0.00 |
| | Hanes Eng. Products PO Box 60984 Charlotte, NC 28260 | | 3,350.67 | NA | NA | 0.00 |
| | Hilti Products PO Box 382002 Pittsburgh, PA 15250-8002 | | 14,709.46 | NA | NA | 0.00 |
| | Insulfoam PO Box 100995 Pasadena, CA 91189 | | 1,137.45 | NA | NA | 0.00 |
| | Jim Ruiz 13520 45th Avenue NE Marysville, WA 98271-7823 | | 71,232.88 | NA | NA | 0.00 |
| | Lapolla Industries 15402 Vantage Parkway Suite E Houston, TX 77032 | | 9,343.20 | NA | NA | 0.00 |
| | Low-E Pacific NW 428 Ave G Snohomish, WA 98290 | | 2,198.00 | NA | NA | 0.00 |
| | Premier Industrial Supply 23040 N 11th Ave Suite 112 Phoenix, AZ 85027 | | 8,140.00 | NA | NA | 0.00 |
| | Rmax Inc. PO Box 671599 Dallas, TX 75267-1599 | | 7,640.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Unisul P.O. Box 281992 Atlanta, GA 30384-1992 | | 0.00 | NA | NA | 0.00 |
| | United States Fireproofing P.O. Box 8619 Greenville, SC 29604 | | 0.00 | NA | NA | 0.00 |
| 000005 | ADO PRODUCTS | 7100-000 | 34,034.10 | 35,120.34 | 35,120.34 | 3,773.71 |
| 000011 | ATLAS SUPPLY | 7100-000 | 7,235.25 | 7,343.79 | 7,343.79 | 2,218.81 |
| 000001 | CASHMERE VALLEY BANK | 7100-000 | 15,150.60 | 8,356.51 | 8,356.51 | 2,524.78 |
| 000002 | CASHMERE VALLEY BANK | 7100-000 | 12,540.00 | 7,750.53 | 7,750.53 | 2,341.69 |
| 000006 | CMI SPECIALTY INSULATION | 7100-000 | 2,876.50 | 3,178.50 | 3,178.50 | 960.33 |
| 000003 | CONTINENTAL WESTERN CORP | 7100-000 | 6,641.60 | 6,641.60 | 6,641.60 | 2,006.65 |
| 000010 | CONVENIENCE PRODUCTS | 7100-000 | 10,964.09 | 12,050.52 | 12,050.52 | 3,640.87 |
| 000007 | HARSCH INVESTMENT PROPERTIES | 7100-000 | NA | 11,082.00 | 11,082.00 | 3,348.25 |
| 000016 | INTERNATIONAL LEASING INC | 7100-000 | 17,244.42 | 16,283.09 | 16,283.09 | 4,919.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000017 | JOHNS MANVILLE | 7100-000 | 800,856.20 | 789,625.30 | 789,625.30 | 238,572.38 |
| 000009 | NOLL/NORWESCO LLC | 7100-000 | 7,534.78 | 8,230.72 | 8,230.72 | 2,486.78 |
| 000013 | POLY-AMERICA LP | 7100-000 | 69,381.60 | 69,381.60 | 69,381.60 | 20,962.51 |
| 000018 | PRIMESOURCE BUILDING PRODUCTS | 7100-000 | 19,308.59 | 24,150.13 | 24,150.13 | 7,296.56 |
| 000012 | RHEM LLC | 7100-000 | 12,876.03 | 12,876.03 | 12,876.03 | 3,890.28 |
| 000015 | ROCKTENN CO | 7100-000 | 17,058.94 | 17,058.94 | 17,058.94 | 5,154.08 |
| 000008 | STS COATINGS | 7100-000 | 19,497.01 | 19,497.01 | 19,497.01 | 2,094.97 |
| 000014B | SUMMIT FINANCIAL RESOURCES | 7100-000 | NA | 321,870.02 | 62,500.00 | 18,883.36 |
| 000004 | TRM MANUFACTURING INC | 7100-000 | 24,276.00 | 24,276.00 | 24,276.00 | 7,334.60 |
| | US BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 10,633.06 | 10,633.06 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,273,366.74 | $ 1,394,772.63 | $ 1,146,035.67 | $ 343,043.34 |

Case No: 12-11676    MLB   Judge: MARC L. BARRECA

Case Name: INSULATION CONTRACTING AND SUPPLY

For Period Ending: 03/31/18

Trustee Name: DENNIS LEE BURMAN

Date Filed (f) or Converted (c): 02/22/12 (f)

341(a) Meeting Date: 06/05/12

Claims Bar Date: 08/02/12

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. | CASH  Undeposited funds This is an accounting entry in QuickBooks that shows that a customer has paid an invoice to Summit Financial (the secured lender) but the lender has not yet posted the payments | 2,356.10 | 0.00 | | 0.00 | FA |
| 2. | FINANCIAL ACCOUNTS  Checking/savings account xxxx9090 Opus Bank (formerly Cascade Bank) Everett, WA Estimated balance | 33,869.26 | 33,869.26 | | 33,869.26 | FA |
| 3. | FINANCIAL ACCOUNTS  Checking/savings account xxxx0718 Opus Bank (formerly Cascade Bank) Everett, WA Estimated balance | 17,460.84 | 17,460.84 | | 15,493.73 | FA |
| 4. | ACCOUNTS RECEIVABLE  Accounts receivable as of March 31, 2012 | 603,012.03 | 438,675.32 | | 265,294.94 | FA |
| 5. | ACCOUNTS RECEIVABLE  Account receivable - Robert A. Olson Compensation for Robert Olson for 2008 was booked as a loan & most likely should be reclassified as salary | 79,555.84 | 79,555.84 | | 0.00 | FA |
| 6. | ACCOUNTS RECEIVABLE  Note receivable dated January 18, 2010 from Dylan & Joelle Kastelic (for debt owed by Evergreen Insulation Services, LLC) secured by a junior deed of trust on real property owned by Mr. and Mrs. Kastelic | 56,711.11 | 56,711.11 | | 0.00 | FA |
| 7. | ACCOUNTS RECEIVABLE  Accounts receivable written off at the end of 2011 Back-up documentaion will be provided to the Chapter 7 trustee | 103,006.04 | 103,006.04 | | 0.00 | FA |
| 8. | ACCOUNTS RECEIVABLE  Accounts receivable written off in 2009 & 2010 Estimated face value is $200,000 but may not be collectible Back-up documentaion will be provided to the Chapter 7 trustee | 200,000.00 | 200,000.00 | | 0.00 | FA |

LFORM1

Case No:        12-11676      MLB   Judge: MARC L. BARRECA

Case Name:    INSULATION CONTRACTING AND SUPPLY

Trustee Name:              DENNIS LEE BURMAN

Date Filed (f) or Converted (c):   02/22/12 (f)

341(a) Meeting Date:       06/05/12

Claims Bar Date:           08/02/12

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 9. | ACCOUNTS RECEIVABLE | 154,844.24 | 154,844.24 | | 122,113.35 | FA |
| | Note receivable:  Premiere Spray Foam, Inc. promissory note dated August 14, 2011 for $170,000; payments are current Premiere Spray Foam, Inc. is owned by Jim Ruiz (85%) and Robert E. Olson (15%); Mr. Ruiz owns a 40% interest in the debtor; Mr. Olson is the son of Robert A. Olson, who owns a 40% interest in the debtor | | | | | |
| 10. | ACCOUNTS RECEIVABLE | 186,472.93 | 186,472.93 | | 0.00 | FA |
| | Note receivable:  Rocky Mountain Companies, LLC promissory note dated October 1, 2011 for $219,379.93; default in payment entitles the note holder to 90% equity interest in Rocky Mountain Companies, LLC | | | | | |
| 11. | ACCOUNTS RECEIVABLE | 137,423.03 | 137,423.03 | | 0.00 | FA |
| | Note receivable:  Rocky Mountain Companies, LLC promissory note dated October 1, 2011 for $176,145.83 (inventory loan); the debtor is a secured party with a lien on various assets of Rocky Mountain Companies, LLC per UCC Financing Statement 2011010089-3 filed April 22, 2011 with the Nevada Secretary of State | | | | | |
| 12. | LIQUIDATED CLAIMS | 9,762.33 | 0.00 | | 0.00 | FA |
| | Quarterly state income taxes for Utah and Oregon paid on behalf of LLC members that will appear as distributions to the individual LLC members on the K-1 statements | | | | | |
| 13. | VEHICLES | 24,000.00 | 8,061.49 | | 0.00 | FA |
| | 2010 Chevy Silverado 2500HD, 4WD 60,000 miles Location: 15319 W. Lake Goodwin Rd., Stanwood, WA 98292 VIN #5356 Value on balance sheet:  $40,391.59 Note:  Robert A. Olson has been making the monthly payments on the Silverado | | | | | |
| 14. | VEHICLES | 20,000.00 | 606.04 | | 0.00 | FA |
| | 2006 GMC W5500, 20' Box Truck 9,840 miles VIN #0875 Value on | | | | | |

Case No: 12-11676    MLB    Judge: MARC L. BARRECA
Case Name: INSULATION CONTRACTING AND SUPPLY

Trustee Name: DENNIS LEE BURMAN
Date Filed (f) or Converted (c): 02/22/12 (f)
341(a) Meeting Date: 06/05/12
Claims Bar Date: 08/02/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| balance sheet: $38,048 Note: Premiere Spray Foam, Inc. has been making the monthly payments on the Box Truck | | | | | |
| 15. VEHICLES | 12,005.32 | 12,005.32 | | 4,500.00 | FA |
| 2004 International 4300 24' Box Truck 190,063 miles Value on balance sheet: $31,112 | | | | | |
| 16. VEHICLES | 5,000.00 | 5,000.00 | | 7,000.00 | FA |
| 2004 Hino 18' Box Truck 184,392 miles Value on balance sheet: $16,335 | | | | | |
| 17. VEHICLES | 1,000.00 | 0.00 | | 500.00 | FA |
| 2000 Ford PU 136,340 miles VIN #2238 Value on balance sheet: $4,000 | | | | | |
| 18. VEHICLES | 2,500.00 | 0.00 | | 3,300.00 | FA |
| 2006 Chevy 1500SCI 120,850 miles VINH #5353 Value on balance sheet: $6,000 | | | | | |
| 19. VEHICLES | 6,000.00 | 6,000.00 | | 13,750.00 | FA |
| 2006 Isuzu, 16' Box Truck 66,067 miles VIN #4692 Value on balance sheet: $14,664.39 | | | | | |
| 20. OFFICE EQUIPMENT | 250.00 | 0.00 | | 0.00 | FA |
| Office equipment, furnishings, printers, and supplies | | | | | |
| 21. MACHINERY AND SUPPLIES | 10,230.00 | 10,230.00 | | 1,900.00 | FA |
| Stantco Blow Machine #0711 Listed at book value; liquidation value may be less | | | | | |
| 22. MACHINERY AND SUPPLIES | 3,125.00 | 0.00 | | 0.00 | FA |
| Wolverine vacuum, 12 hp 6" HD Listed at book value; liquidation value may be less | | | | | |
| 23. MACHINERY AND SUPPLIES | 682.69 | 682.69 | | 200.00 | FA |
| Pallet jack Listed at book value; liquidation value may be less | | | | | |

Case No: 12-11676 MLB Judge: MARC L. BARRECA
Case Name: INSULATION CONTRACTING AND SUPPLY

Trustee Name: DENNIS LEE BURMAN
Date Filed (f) or Converted (c): 02/22/12 (f)
341(a) Meeting Date: 06/05/12
Claims Bar Date: 08/02/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24. MACHINERY AND SUPPLIES<br>Stantco Blow Machine #3766 Listed at book value; liquidation value may be less | 11,002.00 | 11,002.00 | | 3,500.00 | FA |
| 25. MACHINERY AND SUPPLIES<br>Generator Listed at book value; liquidation value may be less | 1,410.71 | 1,410.71 | | 750.00 | FA |
| 26. MACHINERY AND SUPPLIES<br>Wasp STD with access CFM 0904027 Listed at book value; liquidation value may be less | 5,300.00 | 5,300.00 | | 800.00 | FA |
| 27. MACHINERY AND SUPPLIES<br>Blow machine #3768 Listed at book value; liquidation value may be less | 9,293.00 | 9,293.00 | | 1,400.00 | FA |
| 28. MACHINERY AND SUPPLIES<br>Pro-Built portable Ramp R-21 serial number 20160 note: the equipment is in possession of a customer, Clean Crawls, in Marysville; Clean Crawls was to begin making the montly payment of $393.25 in January 2012 | 9,500.00 | 0.00 | | 0.00 | FA |
| 29. OTHER MISCELLANEOUS<br>Potential claim against Premiere Spray Foam, Inc. The debtor sold a 2008 24' International Box Truck for an assumption of the debt; the book value of the vehicle was $49,000 and the debt assumed was approximately $28,000; the vehicle has an estimated fair market value of $32,500; the vehicle had approximately 20,000 miles at the time of the sale; title transfer may not have occured until early March 2012 but Premiere Spray Foam, Inc. began making the monthly payments in January 2012 | 4,500.00 | 4,500.00 | | 0.00 | FA |
| 30. TAX REFUNDS (u)<br>Tax Refund | 0.00 | 1,409.74 | | 1,409.74 | FA |

LFORM1

Case No:       12-11676       MLB   Judge: MARC L. BARRECA

Case Name:     INSULATION CONTRACTING AND SUPPLY

Trustee Name:                DENNIS LEE BURMAN

Date Filed (f) or Converted (c):   02/22/12 (f)

341(a) Meeting Date:         06/05/12

Claims Bar Date:             08/02/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 31. Post-Petition Interest Deposits (u) | Unknown | N/A | | 6.85 | Unknown |
| 32. REFUNDS (u) | 0.00 | 24.08 | | 24.08 | FA |
| Refund from Employment Security | | | | | |
| 33. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $1,710,272.47          $1,483,543.68                    $475,811.95          $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

WILL FILE FINAL REPORT AFTER CHECK TO TRUSTEE'S ATTORNEY IS CASHED.

$23.48 postage, envelopes, etc. for mailing out notices of final report

4/27/12 $26.85 mailing of all the a/r documentation to Trustee's attorney

$76.96 2017 trustee's bond

$59.71 2016 trustee's bond

$72.09 2015 trustee's bond

$231.02 2014 trustee's bond

$174.21 2013 trustee's bond

Initial Projected Date of Final Report (TFR): 12/31/13          Current Projected Date of Final Report (TFR): 05/31/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-11676 -MLB |
| Case Name: | INSULATION CONTRACTING AND SUPPLY |
| Taxpayer ID No: | *******9937 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Trustee Name: | DENNIS LEE BURMAN |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******3540  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 64,371,945.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/25/12 | | Trsf In From Bank of America | INITIAL WIRE TRANSFER IN | 9999-000 | 178,341.96 | | 178,341.96 |
| 10/31/12 | 4 | RED ROCK INSULATION LLC<br>5810 WYNN RD<br>LAS VEGAS, NV  89118-3028 | CK 7054 - ACCOUNTS RECEIVABLE | 1121-000 | 10,950.48 | | 189,292.44 |
| 11/02/12 | 4 | G&R INSULATION CONTRACTING<br>4325 W PATRICK LN STE 155<br>LAS VEGAS, NV 89118 | CK 22435 - ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 189,592.44 |
| 11/05/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 21.99 | 189,570.45 |
| 11/13/12 | 9 | PREMIERE SPRAY FOAM<br>6424 105TH ST NE<br>MARYSVILLE, WA  98270 | CK 20090 - ACCOUNT RECEIVABLE | 1121-000 | 3,208.11 | | 192,778.56 |
| 11/13/12 | 4 | CertainTeed Corp.<br>P.O. Box 6100<br>Southeastern, PA  19398 | CK 992820 - ACCOUNT RECEIVABLE | 1121-000 | 194.51 | | 192,973.07 |
| 11/20/12 | 4 | Pacific Insulation Company<br>2741 South Yales Avenue<br>Los Angeles, CA  90040 | CK 060826 -- SETTLEMENT OF A/R | 1121-000 | 20,000.00 | | 212,973.07 |
| 11/21/12 | | Skagit Growers, Inc.<br>dba Mike & Jean's<br>16402 Jungquist Road<br>Mount Vernon, WA  98273 | CK 25270 -- BERRY SALES | 1280-000 | 45.00 | | 213,018.07 |
| 11/21/12 | | The Berry Good School<br>16402 Jungquist Road<br>Mount Vernon, WA  98273-9226 | CK 8103 -- BERRY SALES | 1280-000 | 1,100.00 | | 214,118.07 |
| 11/21/12 | | Mike & Jean's Berry Farm<br>16402 Jungquist Road<br>Mount Vernon, WA  98273 | CK 19196 -- BERRY SALES | 1280-000 | 58.00 | | 214,176.07 |
| 11/21/12 | | Mike & Jean's Berry Farm | CK 19243 -- BERRY SALES | 1280-000 | 192.00 | | 214,368.07 |

| | Page Subtotals | 214,390.06 | 21.99 |
|---|---|---|---|

Ver: 20.00p

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-11676 -MLB
Case Name: INSULATION CONTRACTING AND SUPPLY

Taxpayer ID No: *******9937
For Period Ending: 03/31/18

Trustee Name: DENNIS LEE BURMAN
Bank Name: Associated Bank
Account Number / CD #: *******3540  Checking - Non Interest

Blanket Bond (per case limit): $ 64,371,945.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/21/12 | | Mike & Jean's Berry Farm | CK 19280 -- BERRY SALES | 1280-000 | 640.00 | | 215,008.07 |
| 11/21/12 | | Mike & Jean's Berry Farm | CK 19262 -- BERRY SALES | 1280-000 | 128.00 | | 215,136.07 |
| 11/21/12 | | Skagit Growers, Inc. | CK 25257 -- BERRY SALES | 1280-000 | 150.00 | | 215,286.07 |
| | | dba Mike & Jean's | | | | | |
| 11/21/12 | | Skagit Growers, Inc. | CK 25201 -- BERRY SALES | 1280-000 | 100.00 | | 215,386.07 |
| | | dba Mike & Jean's | | | | | |
| 11/21/12 | | Mike & Jean's Berry Farm | CK 19263 -- BERRY SALES | 1280-000 | 30.00 | | 215,416.07 |
| 11/21/12 | | Mike & Jean's Berry Farm | CK 19266 -- BERRY SALES | 1280-000 | 60.00 | | 215,476.07 |
| 11/21/12 | | Mike & Jean's Berry Farm | CK 19299 -- BERRY SALES | 1280-000 | 497.00 | | 215,973.07 |
| 11/21/12 | | Mike & Jean's Berry Farm | CK 19301 - BERRY SALES | 1280-000 | 47.00 | | 216,020.07 |
| 11/21/12 | | The Berry Good School | CK 8100 -- BERRY FARMS | 1280-000 | 1,400.00 | | 217,420.07 |
| 11/21/12 | | Skagit Growers, Inc. | CK 25288 -- BERRY SALES | 1280-000 | 399.50 | | 217,819.57 |
| 11/30/12 | 4 | Telleria Corporation | CK 22452 -- ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 218,119.57 |
| | | dba G&R Insulation Contracting | | | | | |
| | | 4325 W. Patrick Ln. Ste #155 | | | | | |
| | | Las Vegas, NV  89118 | | | | | |
| 12/05/12 | 010001 | DENNIS LEE BURMAN | Youngquist Funds Mistaken Deposit | 1280-000 | -4,846.50 | | 213,273.07 |
| | | TRUSTEE IN BANKRUPTCY | | | | | |
| | | 1103 9th Street | | | | | |
| | | PO Box 1620 | | | | | |
| | | MARYSVILLE WA 98270 | | | | | |
| 12/07/12 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 123.39 | 213,149.68 |
| * 12/20/12 | 4 | Bishop, White, Marshall & Weibel, P.S. | CK 5378 (All Seasons Waterproofing) | 1121-000 | 315.75 | | 213,465.43 |
| | | 720 Olive Way, Suite 1201 | | | | | |
| | | Seattle, WA  98101 | | | | | |
| * 01/03/13 | 4 | Bishop, White, Marshall & Weibel, P.S. | CK 5378 (All Seasons Waterproofing) | 1121-000 | -315.75 | | 213,149.68 |
| | | 720 Olive Way, Suite 1201 | | | | | |
| | | Seattle, WA  98101 | | | | | |
| 01/03/13 | 4 | Telleria Corporation | CK 22473 -- ACCOUNT RECEIVABLE | 1121-000 | 300.00 | | 213,449.68 |

Page Subtotals                -795.00        123.39

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-11676 -MLB | Trustee Name: | DENNIS LEE BURMAN |
|---|---|---|---|
| Case Name: | INSULATION CONTRACTING AND SUPPLY | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******3540 Checking - Non Interest |
| Taxpayer ID No: | *******9937 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 64,371,945.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | dba G&R Insulation Contracting | | | | | |
| | | 4325 W. Patrick Lane, #155 | | | | | |
| | | Las Vegas, NV 89118 | | | | | |
| 01/03/13 | 9 | Premiere Spray Foam, Inc. | CK 20129 -- ACCOUNT RECEIVABLE | 1121-000 | 3,208.11 | | 216,657.79 |
| | | 3621 - 168th Street N.E., #3008 | | | | | |
| | | Arlington, WA 98223-0632 | | | | | |
| 01/03/13 | 4 | Bishop, White, Marshall & Weibel, P.S. | CK 5378  All Seasons Waterproofing | 1121-000 | 315.00 | | 216,972.79 |
| | | 720 Olive Way, Suite 1201 | | | | | |
| | | Seattle, WA 98101 | | | | | |
| 01/07/13 | 4 | Bishop, White & Marshall, P.S. | CK 5427 - All Seasons Waterproofing | 1121-000 | 315.00 | | 217,287.79 |
| 01/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 136.55 | 217,151.24 |
| 01/16/13 | 9 | Premiere Spray Foam, Inc. | CK 20157 -- ACCOUNT RECEIVABLE | 1121-000 | 3,208.11 | | 220,359.35 |
| 01/23/13 | 4 | Telleria Corporation | CK 22493 -- account receivable | 1121-000 | 300.00 | | 220,659.35 |
| | | dba G&R Insulation Contracting | | | | | |
| 02/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 325.30 | 220,334.05 |
| 02/12/13 | 9 | Premier Spray Foam, Inc. | CK 20181 -- ACCOUNT RECEIVABLE | 1121-000 | 3,208.11 | | 223,542.16 |
| 02/12/13 | 4 | Bishop, White, Marshall & Weibel | CK 5498  All Seasons Waterproofing | 1121-000 | 315.00 | | 223,857.16 |
| 02/22/13 | 4 | Telleria Corporation | CK 22518 -- A/R | 1121-000 | 300.00 | | 224,157.16 |
| 03/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 298.86 | 223,858.30 |
| 03/15/13 | 4 | All Seasons Waterproofing and Drainage | CK 5538 -- ACCOUNTS RECEIVABLE | 1121-000 | 315.00 | | 224,173.30 |
| | | c/o Bishop, White Marshall & Weibel, PS | | | | | |
| 03/15/13 | 9 | Premiere Spray Foam, Inc. | CK 20198 -- ACCOUNTS RECEIVABLE | 1121-000 | 3,208.11 | | 227,381.41 |
| 03/25/13 | 4 | Telleria Corporation | CK 225411 -- ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 227,681.41 |
| | | dba G&R Insulation Contracting | | | | | |
| 04/05/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 335.78 | 227,345.63 |
| 04/17/13 | 9 | Premiere Spray Foam Inc. | CK 20237 -- ACCOUNTS RECEIVABLE | 1121-000 | 3,208.11 | | 230,553.74 |
| 05/01/13 | 4 | Telleria Corporation | CK 22558 -- ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 230,853.74 |
| 05/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 329.22 | 230,524.52 |
| 05/13/13 | 4 | All Seasons Waterproofing and Drainage | CK #5588 -- A/R | 1121-000 | 294.64 | | 230,819.16 |

Page Subtotals  18,795.19  1,425.71

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          12-11676 -MLB
Case Name:    INSULATION CONTRACTING AND SUPPLY

Taxpayer ID No: *******9937
For Period Ending: 03/31/18

Trustee Name:        DENNIS LEE BURMAN
Bank Name:            Associated Bank
Account Number / CD #:    *******3540  Checking - Non Interest

Blanket Bond (per case limit):  $ 64,371,945.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/13 | 9 | Premiere Spray Foam, Inc. | CK #20277 -- A/R | 1121-000 | 3,208.11 | | 234,027.27 |
| 05/30/13 | 4 | Telleria Corporation | CK 22581 -- A/R | 1121-000 | 300.00 | | 234,327.27 |
| | | dba G&R Insulation Contracting | | | | | |
| 06/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 345.33 | 233,981.94 |
| 06/20/13 | 9 | Premiere Spray Foam, Inc. | CK #20303 -- A/R | 1121-000 | 3,208.11 | | 237,190.05 |
| 07/01/13 | 4 | Telleria Corporation | CK 22603 -- ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 237,490.05 |
| 07/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 338.80 | 237,151.25 |
| 07/12/13 | 9 | Premiere Spray Foam, Inc. | CK #20334 -- A/R | 1121-000 | 3,208.11 | | 240,359.36 |
| 07/31/13 | 4 | Telleria Corporation | CK #22622 -- A/R | 1121-000 | 300.00 | | 240,659.36 |
| | | dba G & R Insulation Contracting | | | | | |
| 08/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 355.71 | 240,303.65 |
| 08/12/13 | * NOTE * | James G. Murphy Co. | CK #55641 -- AUCTION PROCEEDS | | 32,541.16 | | 272,844.81 |
| | | 18226 - 68th N.E. | * NOTE *  Properties 15, 16, 18, 19, 21, 23, 24, 25, | | | | |
| | | P.O. Box 82160 | 26, 27 | | | | |
| | | Kenmore, WA  98028 | | | | | |
| | | JAMES G. MURPHY CO. | Memo Amount:        37,100.00 | 1129-000 | | | |
| | | | Auction Items | | | | |
| | | JAMES G. MURPHY CO. | Memo Amount:    (    3,710.00 ) | 3610-000 | | | |
| | | | AUCTIONEER'S COMMISSION | | | | |
| | | JAMES G. MURPHY CO. | Memo Amount:    (      848.84 ) | 3620-000 | | | |
| | | | AUCTIONEER'S EXPENSES | | | | |
| 08/14/13 | 9 | Premiere Spray Foam, Inc. | CK #20360 -- A/R | 1121-000 | 3,208.11 | | 276,052.92 |
| 09/03/13 | 4 | Telleria Corporation | CK #22633 -- A/R | 1121-000 | 300.00 | | 276,352.92 |
| 09/09/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 391.24 | 275,961.68 |
| 09/26/13 | 4 | Telleria Corporation | CK #22660 -- A/R | 1121-000 | 300.00 | | 276,261.68 |
| 09/27/13 | 9 | Premiere Spray Foam, Inc. | CK #20398 -- A/R | 1121-000 | 3,208.11 | | 279,469.79 |
| 10/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 397.74 | 279,072.05 |
| 10/21/13 | 9 | Premiere Spray Foam, Inc. | CK #20416 -- A/R | 1121-000 | 3,208.11 | | 282,280.16 |
| 11/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 416.59 | 281,863.57 |

Page Subtotals        53,289.82        2,245.41

Ver: 20.00g

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-11676 -MLB
Case Name: INSULATION CONTRACTING AND SUPPLY

Taxpayer ID No: *******9937
For Period Ending: 03/31/18

Trustee Name: DENNIS LEE BURMAN
Bank Name: Associated Bank
Account Number / CD #: *******3540 Checking - Non Interest

Blanket Bond (per case limit): $ 64,371,945.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/12/13 | 4 | Telleria Corporation | CK #22683 -- A/R | 1121-000 | 300.00 | | 282,163.57 |
| 11/12/13 | 9 | Premier Spray Foam, Inc. | CK #20436 -- A/R | 1121-000 | 3,208.11 | | 285,371.68 |
| 11/29/13 | 4 | Telleria Corporation | CK #22702 -- A/R | 1121-000 | 300.00 | | 285,671.68 |
| 12/06/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 408.76 | 285,262.92 |
| 12/26/13 | 9 | Premiere Spray Foam, Inc. | CK #20468 -- A/R | 1121-000 | 3,208.11 | | 288,471.03 |
| 12/30/13 | 4 | Telleria Corporation | CK #22718 -- A/R | 1121-000 | 300.00 | | 288,771.03 |
| | | dba G&R Insulation Contracting | | | | | |
| 01/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 425.04 | 288,345.99 |
| 01/14/14 | 9 | Premiere Spray Foam, Inc. | CK #20499 -- A/R | 1121-000 | 3,208.11 | | 291,554.10 |
| | | 3609 - 168th St. N.E., #3008 | | | | | |
| | | Arlington, WA 98223-0632 | | | | | |
| | | (360) 941-7909 | | | | | |
| 01/17/14 | 010002 | ALAN J. WENOKUR | ATTORNEY FOR TRUSTEE FEES & EXPENSE | | | 17,744.15 | 273,809.95 |
| | | Attorney at Law | Interim Disbursement | | | | |
| | | 600 Stewart Street, Suite 1300 | Attorney Fee - $17,596.00 | | | | |
| | | Seattle, WA 98101 | Attorney Expenses - $148.15 | | | | |
| | | | Fees 17,596.00 | 3210-000 | | | |
| | | | Expenses 148.15 | 3220-000 | | | |
| 01/17/14 | 010003 | DENNIS LEE BURMAN | TRUSTEE'S FEES AND EXPENSES | 2100-000 | | 13,500.00 | 260,309.95 |
| | | TRUSTEE IN BANKRUPTCY | Interim Disbursement | | | | |
| | | 1103 9th Street | Trustee Fee - $13,500.00 | | | | |
| | | PO Box 1620 | Trustee Expenses - $0.00 | | | | |
| | | MARYSVILLE WA 98270 | | | | | |
| 01/17/14 | 010004 | CASHMERE VALLEY BANK | INTERIM DISBURSEMENT | 7100-000 | | 897.91 | 259,412.04 |
| | | 124 E PENNY RD STE 201 | Acct. # 9937 - 720113 | | | | |
| | | WENATCHEE WA 98801 | | | | | |
| 01/17/14 | 010005 | CASHMERE VALLEY BANK | INTERIM DISBURSEMENT | 7100-000 | | 832.80 | 258,579.24 |
| | | 124 E PENNY RD STE 201 | Acct # 9937 - 720036 | | | | |
| | | WENATCHEE WA 98801 | | | | | |

Page Subtotals 10,524.33 33,808.66

Ver: 20.00g

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 19)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11676 -MLB | | Trustee Name: | DENNIS LEE BURMAN |
|---|---|---|---|---|
| Case Name: | INSULATION CONTRACTING AND SUPPLY | | Bank Name: | Associated Bank |
| | | | Account Number / CD #: | *******3540  Checking - Non Interest |
| Taxpayer ID No: | *******9937 | | | |
| For Period Ending: | 03/31/18 | | Blanket Bond (per case limit): | $ 64,371,945.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/17/14 | 010006 | CONTINENTAL WESTERN CORP<br>2855 Miller St<br>PO Box 2418<br>SAN LEANDRO CA 94577 | INTERIM DISBURSEMENT<br>Acct. # - None Given | 7100-000 | | 713.65 | 257,865.59 |
| * | 01/17/14 | 010007 | TRM MANUFACTURING INC<br>PO BOX 77520<br>CORONA CA 92877 | INTERIM DISBURSEMENT<br>Acct. # 2216 | 7100-000 | | 2,608.48 | 255,257.11 |
| * | 01/17/14 | 010007 | TRM MANUFACTURING INC<br>PO BOX 77520<br>CORONA CA 92877 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL<br>10/12/14 DLB -- on April 24, 2014, Trustee stopped<br>payment due to the check not having been cashed in<br>the 90 days | 7100-000 | | -2,608.48 | 257,865.59 |
| | 01/17/14 | 010008 | ADO PRODUCTS<br>CURT BLUHM<br>PO BOX 236<br>ROGERS MN 55374 | INTERIM DISBURSEMENT<br>Acct. # - None Given | 7100-000 | | 3,773.71 | 254,091.88 |
| | 01/17/14 | 010009 | CMI SPECIALTY INSULATION<br>9390 SOUTH 300 WEST<br>SANDY UT 84070 | INTERIM DISBURSEMENT<br>Acct. # 0452 | 7100-000 | | 341.53 | 253,750.35 |
| | 01/17/14 | 010010 | Harsch Investment Properties<br>1121 SW Salmon St Ste 500<br>Portland OR 97205 | INTERIM DISBURSEMENT<br>Acct. # - None Given | 7100-000 | | 1,190.77 | 252,559.58 |
| | 01/17/14 | 010011 | STS COATINGS<br>347 US HWY 289<br>COMFORT TX 78013 | INTERIM DISBURSEMENT<br>Acct. # 6168 | 7100-000 | | 2,094.97 | 250,464.61 |
| | 01/17/14 | 010012 | NOLL/NORWESCO LLC<br>1320 PERFORMANCE DR<br>STOCKTON CA 95206 | INTERIM DISBURSEMENT<br>Acct # 2177 | 7100-000 | | 884.40 | 249,580.21 |
| | 01/17/14 | 010013 | CONVENIENCE PRODUCTS<br>866 HORAN DR | INTERIM DISBURSEMENT<br>Acct. # 2961 | 7100-000 | | 1,294.86 | 248,285.35 |

Page Subtotals          0.00          10,293.89

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-11676 -MLB
Case Name:  INSULATION CONTRACTING AND SUPPLY

Taxpayer ID No:  *******9937
For Period Ending:  03/31/18

Trustee Name:  DENNIS LEE BURMAN
Bank Name:  Associated Bank
Account Number / CD #:  *******3540  Checking - Non Interest

Blanket Bond (per case limit):  $ 64,371,945.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FENTON MO 63026 | | | | | |
| 01/17/14 | 010014 | ATLAS SUPPLY 611 S CHARLESTOWN ST SEATTLE WA 98108 | INTERIM DISBURSEMENT Acct. # 4015 | 7100-000 | | 789.10 | 247,496.25 |
| 01/17/14 | 010015 | RHEM LLC dba EJ Bartells 700 Powell Ave SW Renton, WA 98057 | INTERIM DISBURSEMENT Acct. # 5031 | 7100-000 | | 1,383.54 | 246,112.71 |
| 01/17/14 | 010016 | POLY-AMERICA LP C/O RUARK D MERSHON 2000 W MARSHALL DR GRAND PRAIRIE TX 75051 | INTERIM DISBURSEMENT Acct. # 9465 | 7100-000 | | 7,455.11 | 238,657.60 |
| 01/17/14 | 010017 | SUMMIT FINANCIAL RESOURCES 2455 E PARLEYS WAY STE 200 SALT LAKE CITY UT 84109 | INTERIM DISBURSEMENT Acct. # - None Given | 7100-000 | | 6,715.68 | 231,941.92 |
| 01/17/14 | 010018 | RockTenn Co Attn: Brian Newton Corp Credit Mgr 504 Thrasher St Norcross GA 30071 | INTERIM DISBURSEMENT Acct. # 6540 | 7100-000 | | 1,833.00 | 230,108.92 |
| 01/17/14 | 010019 | INTERNATIONAL LEASING INC PO BOX 84764 SEATTLE WA 98124 | INTERIM DISBURSEMENT Acct. # - None Given | 7100-000 | | 1,749.63 | 228,359.29 |
| 01/17/14 | 010020 | Johns Manville Attn: Roger Twisselman PO Box 5108 Denver, CO 80217 | INTERIM DISBURSEMENT Acct. # 3921 | 7100-000 | | 84,845.91 | 143,513.38 |
| 01/17/14 | 010021 | PrimeSource Building Products c/o Michael Foremen Director of Credit | INTERIM DISBURSEMENT Acct. # 3995 | 7100-000 | | 2,594.95 | 140,918.43 |

Page Subtotals           0.00           107,366.92

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 21)

Case No: 12-11676 -MLB
Trustee Name: DENNIS LEE BURMAN
Case Name: INSULATION CONTRACTING AND SUPPLY
Bank Name: Associated Bank
Account Number / CD #: *******3540 Checking - Non Interest

Taxpayer ID No: *******9937
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 64,371,945.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1321 Greenway Dr | | | | | |
| | | Irving TX 75038 | | | | | |
| 01/27/14 | 4 | Telleria Corporation | CK #22734 -- A/R | 1121-000 | 300.00 | | 141,218.43 |
| | | d/b/a G&R Insulation Contracting | | | | | |
| 02/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 388.33 | 140,830.10 |
| 02/13/14 | 9 | Premiere Spray Foam, Inc. | CK #21033 -- A/R | 1121-000 | 3,208.11 | | 144,038.21 |
| 03/04/14 | 4 | Telleria Corporation | CK #22750 -- A/R | 1121-000 | 300.00 | | 144,338.21 |
| 03/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 191.63 | 144,146.58 |
| 03/17/14 | 9 | Premiere Spray Foam, Inc. | CK #21052 -- A/R | 1121-000 | 3,208.11 | | 147,354.69 |
| 03/28/14 | 4 | Telleria Corporation | CK #22774 -- A/R | 1121-000 | 300.00 | | 147,654.69 |
| 04/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 216.64 | 147,438.05 |
| 04/19/14 | 9 | Premiere Spray Foam, Inc. | CK #21076 -- A/R | 1121-000 | 3,208.11 | | 150,646.16 |
| 04/25/14 | 4 | Telleria Corporation | CK #22795 -- A/R | 1121-000 | 300.00 | | 150,946.16 |
| 05/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 214.22 | 150,731.94 |
| 05/29/14 | 4 | Telleria Corporation | CK #22818 -- A/R | 1121-000 | 300.00 | | 151,031.94 |
| 05/30/14 | 9 | Premiere Spray Foam, Inc. | CK #21104 -- A/R | 1121-000 | 3,208.11 | | 154,240.05 |
| 06/06/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 224.46 | 154,015.59 |
| 06/15/14 | 9 | Premiere Spray Foam, Inc. | CK #21122 -- A/R | 1121-000 | 3,208.11 | | 157,223.70 |
| 07/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 224.35 | 156,999.35 |
| 07/18/14 | 9 | Premiere Spray Foam, Inc. | CK #21156 -- A/R | 1121-000 | 3,208.11 | | 160,207.46 |
| 07/28/14 | 4 | Telleria Corporation | CK #22852 -- A/R | 1121-000 | 300.00 | | 160,507.46 |
| | | dba G&R Insulation Contracting | | | | | |
| 07/28/14 | 4 | Telleria Corporation | CK #22853 -- A/R | 1121-000 | 300.00 | | 160,807.46 |
| 08/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 236.00 | 160,571.46 |
| 08/15/14 | 9 | Premiere Spray Foam, Inc. | CK #21165 -- A/R | 1121-000 | 3,208.11 | | 163,779.57 |
| 08/28/14 | 4 | Telleria Corporation | CK #1009 -- A/R | 1121-000 | 300.00 | | 164,079.57 |
| 09/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 241.40 | 163,838.17 |
| 09/16/14 | 9 | Premiere Spray Foam, Inc. | CK #21190 -- A/R | 1121-000 | 3,208.11 | | 167,046.28 |
| 10/01/14 | 4 | Telleria Corporation | CK #22897 -- A/R | 1121-000 | 300.00 | | 167,346.28 |

Page Subtotals: 28,364.88 | 1,937.03

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-11676 -MLB | Trustee Name: | DENNIS LEE BURMAN |
|---|---|---|---|
| Case Name: | INSULATION CONTRACTING AND SUPPLY | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******3540  Checking - Non Interest |
| Taxpayer ID No: | *******9937 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 64,371,945.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 238.05 | 167,108.23 |
| 10/24/14 | 9 | Premiere Spray Foam, Inc. | CK #21216 - - A/R | 1121-000 | 3,208.11 | | 170,316.34 |
| 10/29/14 | 4 | Telleria Corporation | CK #22924 -- A/R | 1121-000 | 300.00 | | 170,616.34 |
| 11/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 250.79 | 170,365.55 |
| 11/12/14 | 17 | Premiere Spray Foam, Inc. | CK #2220 - SALE OF 2000 FORD PICKUP | 1129-000 | 500.00 | | 170,865.55 |
| 11/16/14 | 9 | Premiere Spray Foam, Inc. | CK #2219 -- A/R | 1121-000 | 5,174.01 | | 176,039.56 |
| 11/26/14 | 4 | Telleria Corporation | CK #22944 -- A/R | 1121-000 | 300.00 | | 176,339.56 |
| 12/05/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 250.86 | 176,088.70 |
| 12/17/14 | 9 | Premiere Spray Foam, Inc. | CK #2231 -- A/R | 1121-000 | 5,174.01 | | 181,262.71 |
| 12/30/14 | 4 | Telleria Corporation | CK #22963 -- A/R | 1121-000 | 300.00 | | 181,562.71 |
| 01/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 265.52 | 181,297.19 |
| 01/15/15 | 9 | Premiere Spray Foam 3609 - 168th Street N.E., #3008 Arlington, WA  98223 | CK #3197 -- A/R | 1121-000 | 5,174.01 | | 186,471.20 |
| 01/27/15 | 4 | Telleria Corporation | CK #22984 -- A/R | 1121-000 | 300.00 | | 186,771.20 |
| 02/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 273.84 | 186,497.36 |
| 02/23/15 | 4 | Telleria Corporation | CK #23008 -- A/R | 1121-000 | 300.00 | | 186,797.36 |
| 03/02/15 | 9 | Premiere Spray Foam, Inc. | CK #21272 -- A/R | 1121-000 | 5,174.01 | | 191,971.37 |
| 03/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 250.52 | 191,720.85 |
| 03/19/15 | 9 | Premiere Spray Foam, Inc. | CK #2252 -- A/R | 1121-000 | 5,174.01 | | 196,894.86 |
| 04/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 288.49 | 196,606.37 |
| 04/10/15 | 4 | Telleria Corporaiton | CK #23030 -- A/R | 1121-000 | 300.00 | | 196,906.37 |
| 04/24/15 | 4 | Telleria Corporation | CK #23050 -- A/R | 1121-000 | 300.00 | | 197,206.37 |
| 05/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 283.33 | 196,923.04 |
| 05/27/15 | 4 | Telleria Corporation | CK #23073 -- A/R | 1121-000 | 300.00 | | 197,223.04 |
| 06/05/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 292.84 | 196,930.20 |
| 07/01/15 | 4 | Telleria Corporation | CK #23090 -- A/R | 1121-000 | 300.00 | | 197,230.20 |
| 07/02/15 | 4 | Telleria Corporation | CK #23085 -- A/R | 1121-000 | 300.00 | | 197,530.20 |
| 07/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 283.31 | 197,246.89 |

| | | | Page Subtotals | | 32,578.16 | 2,677.55 | |

Ver: 20.00g

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-11676 -MLB
Case Name: INSULATION CONTRACTING AND SUPPLY

Taxpayer ID No: *******9937
For Period Ending: 03/31/18

Trustee Name: DENNIS LEE BURMAN
Bank Name: Associated Bank
Account Number / CD #: *******3540  Checking - Non Interest

Blanket Bond (per case limit): $ 64,371,945.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/16/15 | 4 | Telleria Corporation | CK #23102 -- A/R | 1121-000 | 300.00 | | 197,546.89 |
| 08/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 293.47 | 197,253.42 |
| 09/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 293.26 | 196,960.16 |
| 10/05/15 | 4 | Telleria Corporation | CK #23150 -- A/R | 1121-000 | 355.39 | | 197,315.55 |
| 10/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 283.40 | 197,032.15 |
| 11/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 292.86 | 196,739.29 |
| 12/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 283.05 | 196,456.24 |
| 01/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 292.07 | 196,164.17 |
| 01/11/16 | 4 | Clearwater County Land Title P.O. Box 749 131 Michigan Avenue Orofino, Idaho  83544 | CK #45347 -- JUDGMENT LIEN | 1121-000 | 49,774.88 | | 245,939.05 |
| 02/05/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 341.77 | 245,597.28 |
| 03/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 341.55 | 245,255.73 |
| 04/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 364.62 | 244,891.11 |
| 05/06/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 352.35 | 244,538.76 |
| 06/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 363.54 | 244,175.22 |
| 07/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 351.32 | 243,823.90 |
| 08/05/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 362.51 | 243,461.39 |
| 09/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 361.93 | 243,099.46 |
| 10/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 349.79 | 242,749.67 |
| 11/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 360.90 | 242,388.77 |
| 12/01/16 | 4 | Gallian Welker & Beckstrom, L.C. 965 East 700 South, SUite 305 St. George, UT  84790 | CK #9887 -- A/R | 1121-000 | 4,500.00 | | 246,888.77 |
| 12/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 348.75 | 246,540.02 |
| 01/09/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 366.53 | 246,173.49 |
| 02/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 366.03 | 245,807.46 |
| 03/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 330.09 | 245,477.37 |

Page Subtotals     54,930.27     6,699.79

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 24)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11676 -MLB | |
| Case Name: | INSULATION CONTRACTING AND SUPPLY | |

| | |
|---|---|
| Trustee Name: | DENNIS LEE BURMAN |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******3540  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9937 |
| For Period Ending: | 03/31/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 64,371,945.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/24/17 | 010022 | KRISTA WHITE SUTTELL, HAMMER & WHITE PO BOX C-90006 BELLEVUE, WA  98009 | ATTORNEY FOR TRUSTEE'S FEE Attorney for Trustee Fee - $1,513.66 | 3210-000 | | 1,513.66 | 243,963.71 |
| 04/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 364.95 | 243,598.76 |
| 05/05/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 352.66 | 243,246.10 |
| * 05/06/17 | 010022 | KRISTA WHITE SUTTELL, HAMMER & WHITE PO BOX C-90006 BELLEVUE, WA  98009 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 3210-000 | | -1,513.66 | 244,759.76 |
| 05/08/17 | 010023 | KRISTA WHITE 2704 228TH AVE NE #904 SAMMAMISH, WA  98074 | ATTORNEY FOR TRUSTEE'S FEE | 3210-000 | | 1,513.66 | 243,246.10 |
| 06/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 363.13 | 242,882.97 |
| 10/23/17 | 010024 | DENNIS LEE BURMAN TRUSTEE IN BANKRUPTCY 1103 9th Street PO Box 1620 MARYSVILLE WA 98270 | TRUSTEE'S FEES AND EXPENSES Trustee Fee - $13,536.10 Trustee Expenses - $27.20 | | | 13,563.30 | 229,319.67 |
| | | | Fees          13,536.10 | 2100-000 | | | |
| | | | Expenses          27.20 | 2200-000 | | | |
| 10/23/17 | 010025 | ALAN J. WENOKUR 600 Stewart Street, Suite 1300 Seattle, WA  98101 | ATTORNEY FOR TRUSTEE'S FEE Attorney for Trustee's Fee - $2,356.00 | 3210-000 | | 2,356.00 | 226,963.67 |
| 10/23/17 | 010026 | QUACKENBUSH HANSEN & COGAR, PLLC 17325 West Main P.O. Box 625 Monroe, WA  98272 | Accountant for Trustee Fee & Expens Accountant for Trustee Fee - $3,210.75 Accountant for Trustee Expenses - $101.10 | | | 3,311.85 | 223,651.82 |
| | | | Fees          3,210.75 | 3410-000 | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 21,825.55 |

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      12-11676  -MLB
Case Name:    INSULATION CONTRACTING AND SUPPLY

Taxpayer ID No: *******9937
For Period Ending: 03/31/18

Trustee Name:           DENNIS LEE BURMAN
Bank Name:              Associated Bank
Account Number / CD #:  *******3540  Checking - Non Interest

Blanket Bond (per case limit):  $ 64,371,945.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Expenses          101.10 | 3420-000 | | | |
| 10/23/17 | 010027 | CASHMERE VALLEY BANK 124 E PENNY RD STE 201 WENATCHEE WA 98801 | FINAL DIVIDEND Acct # 9937-720113 | 7100-000 | | 1,626.87 | 222,024.95 |
| 10/23/17 | 010028 | CASHMERE VALLEY BANK 124 E PENNY RD STE 201 WENATCHEE WA 98801 | FINAL DIVIDEND Acct # 9937-720036 | 7100-000 | | 1,508.89 | 220,516.06 |
| 10/23/17 | 010029 | CONTINENTAL WESTERN CORP 2855 Miller St PO Box 2418 SAN LEANDRO CA 94577 | FINAL DIVIDEND Acct # None | 7100-000 | | 1,293.00 | 219,223.06 |
| 10/23/17 | 010030 | TRM MANUFACTURING INC PO BOX 77520 CORONA CA 92877 | FINAL DIVIDEND Acct # 2216 | 7100-000 | | 7,334.60 | 211,888.46 |
| * 10/23/17 | 010031 | ADO PRODUCTS CURT BLUHM PO BOX 236 ROGERS MN 55374 | FINAL DIVIDEND Acct # None | 7100-000 | | 6,837.33 | 205,051.13 |
| 10/23/17 | 010032 | CMI SPECIALTY INSULATION 9390 SOUTH 300 WEST SANDY UT 84070 | FINAL DIVIDEND Acct # 0452 | 7100-000 | | 618.80 | 204,432.33 |
| 10/23/17 | 010033 | Harsch Investment Properties 1121 SW Salmon St Ste 500 Portland OR 97205 | FINAL DIVIDEND Acct # None | 7100-000 | | 2,157.48 | 202,274.85 |
| * 10/23/17 | 010034 | STS COATINGS 347 US HWY 289 COMFORT TX 78013 | FINAL DIVIDEND Acct # 6168 | 7100-000 | | 3,795.73 | 198,479.12 |
| 10/23/17 | 010035 | NOLL/NORWESCO LLC 1320 PERFORMANCE DR STOCKTON CA 95206 | FINAL DIVIDEND Acct # 2177 | 7100-000 | | 1,602.38 | 196,876.74 |

Page Subtotals          0.00          26,775.08

Ver: 20.00g

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 26)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-11676 -MLB | Trustee Name: | DENNIS LEE BURMAN |
|---|---|---|---|
| Case Name: | INSULATION CONTRACTING AND SUPPLY | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******3540 Checking - Non Interest |
| Taxpayer ID No: | *******9937 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 64,371,945.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/23/17 | 010036 | CONVENIENCE PRODUCTS<br>866 HORAN DR<br>FENTON MO 63026 | FINAL DIVIDEND<br>Acct # 2961 | 7100-000 | | 2,346.01 | 194,530.73 |
| 10/23/17 | 010037 | ATLAS SUPPLY<br>611 S CHARLESTOWN ST<br>SEATTLE WA 98108 | FINAL DIVIDEND<br>Acct # 4015 | 7100-000 | | 1,429.71 | 193,101.02 |
| 10/23/17 | 010038 | RHEM LLC<br>dba EJ Bartells<br>700 Powell Ave SW<br>Renton, WA 98057 | FINAL DIVIDEND<br>Acct # 5031 | 7100-000 | | 2,506.74 | 190,594.28 |
| 10/23/17 | 010039 | POLY-AMERICA LP<br>C/O RUARK D MERSHON<br>2000 W MARSHALL DR<br>GRAND PRAIRIE TX 75051 | FINAL DIVIDEND<br>Acct # 9465 | 7100-000 | | 13,507.40 | 177,086.88 |
| 10/23/17 | 010040 | INTERNATIONAL LEASING INC<br>PO BOX 84764<br>SEATTLE WA 98124 | FINAL DIVIDEND<br>Acct # None | 7100-000 | | 3,170.04 | 173,916.84 |
| 10/23/17 | 010041 | Johns Manville<br>Attn: Roger Twisselman<br>PO Box 5108<br>Denver, CO 80217 | FINAL DIVIDEND<br>Acct # 3921 | 7100-000 | | 153,726.47 | 20,190.37 |
| 10/23/17 | 010042 | PrimeSource Building Products<br>c/o Michael Foremen<br>Director of Credit<br>1321 Greenway Dr<br>Irving TX 75038 | FINAL DIVIDEND<br>Acct # 3995 | 7100-000 | | 4,701.61 | 15,488.76 |
| 10/23/17 | 010043 | SUMMIT FINANCIAL RESOURCES<br>2455 E PARLEYS WAY STE 200<br>SALT LAKE CITY UT 84109 | FINAL DIVIDEND<br>Acct # None | 7100-000 | | 12,167.68 | 3,321.08 |
| 10/23/17 | 010044 | RockTenn Co | FINAL DIVIDEND | 7100-000 | | 3,321.08 | 0.00 |

Page Subtotals  0.00  196,876.74

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-11676 -MLB | |
| Case Name: | INSULATION CONTRACTING AND SUPPLY | |
| Taxpayer ID No: | *******9937 | |
| For Period Ending: | 03/31/18 | |

| | |
|---|---|
| Trustee Name: | DENNIS LEE BURMAN |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******3540  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 64,371,945.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Attn: Brian Newton | Acct # 6540 | | | | |
| | | | Corp Credit Mgr | | | | | |
| | | | 504 Thrasher St | | | | | |
| | | | Norcross GA 30071 | | | | | |
| * | 02/07/18 | 010031 | ADO PRODUCTS | Stop Payment Reversal | 7100-000 | | -6,837.33 | 6,837.33 |
| | | | CURT BLUHM | STOP PAY ADD SUCCESSFUL | | | | |
| | | | PO BOX 236 | | | | | |
| | | | ROGERS MN 55374 | | | | | |
| * | 02/07/18 | 010034 | STS COATINGS | Stop Payment Reversal | 7100-000 | | -3,795.73 | 10,633.06 |
| | | | 347 US HWY 289 | STOP PAY ADD SUCCESSFUL | | | | |
| | | | COMFORT TX 78013 | | | | | |
| | 02/07/18 | 010045 | US BANKRUPTCY COURT CLERK | UNCLAIMED FUNDS | 7100-000 | | 10,633.06 | 0.00 |
| | | | United States Courthouse | ADO Products LLC Claim # 5, $6,837.33 | | | | |
| | | | 700 Stewart Street, Room 6301 | STS Coatings, Inc, Claim # 8, $3,795.73 | | | | |
| | | | SEATTLE, WA  98101-1271 | | | | | |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 37,100.00 | COLUMN TOTALS | 412,077.71 | 412,077.71 | 0.00 |
| Memo Allocation Disbursements: | 4,558.84 | Less:  Bank Transfers/CD's | 178,341.96 | 0.00 | |
| | | Subtotal | 233,735.75 | 412,077.71 | |
| Memo Allocation Net: | 32,541.16 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 233,735.75 | 412,077.71 | |

Page Subtotals                    0.00                    0.00

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-11676 -MLB | Trustee Name: | DENNIS LEE BURMAN |
|---|---|---|---|
| Case Name: | INSULATION CONTRACTING AND SUPPLY | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2210  Money Market - Interest Bearing |
| Taxpayer ID No: | *******9937 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 64,371,945.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/03/12 | 2, 3 | INSULATION CONTRACTING AND SUPPLY, 15319 W. Lake Goodwin Road Stanwood, WA  98292, | CK #2507 - BANK FUNDS | 1129-000 | 49,225.65 | | 49,225.65 |
| 05/10/12 | 4 | I.Q. DATA INTERNATIONAL, INC. PO Box 2130 Everett, WA  98213 | CK 096012 - ACCOUNTS RECEIVABLE | 1121-000 | 126.00 | | 49,351.65 |
| 05/17/12 | 9 | PREMIERE SPRAY FOAM 6424 105TH ST NE MARYSVILLE, WA  98270 | CK 2838 - ACCTS RECEIVABLE | 1121-000 | 3,208.11 | | 52,559.76 |
| 05/17/12 | 4 | MASTER INSULATION & SERV PO BOX 2921 MOUNT VERNON, WA  98273 | CK 11668 - ACCTS. RECEIVABLE | 1121-000 | 10,283.34 | | 62,843.10 |
| 05/22/12 | 4 | ECOFAB 210  S HUDSON ST STE 304 SEATTLE, WA  98134 | CK 2282 - ACCTS. RECEIVABLE | 1121-000 | 5,949.77 | | 68,792.87 |
| 05/22/12 | 4 | ECOFAB 210  S HUDSON ST STE 304 SEATTLE, WA  98134 | CK 2283 - ACCTS. RECEIVABLE | 1121-000 | 3,000.00 | | 71,792.87 |
| 05/22/12 | 4 | PHILLIP J. NORMAN 1234 NE 118TH AVE PORTLAND, OR  97220-2129 | CK 241 - ACCTS. RECEIVABLE | 1121-000 | 172.91 | | 71,965.78 |
| 06/07/12 | 4 | I.Q. DATA INTERNATIONAL, INC. PO Box 2130 Everett, WA  98213 | CK 096902 - ACCTS RECEIVABLE | 1121-000 | 100.00 | | 72,065.78 |
| 06/07/12 | 9 | PREMIERE SPRAY FOAM 6424 105TH ST NE MARYSVILLE, WA  98270 | CK 2901 - ACCTS RECEIVABLE | 1121-000 | 3,208.11 | | 75,273.89 |
| 06/07/12 | 4 | MANUFACTURER SERVICES GROUP 300 TRI-STATE INTERNATIONAL, STE 400 | CK 081496 - ACCTS RECEIVABLE | 1121-000 | 714.99 | | 75,988.88 |

| | Page Subtotals | 75,988.88 | 0.00 |
|---|---|---|---|

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-11676 -MLB
Case Name: INSULATION CONTRACTING AND SUPPLY

Trustee Name: DENNIS LEE BURMAN
Bank Name: Bank of America
Account Number / CD #: *******2210 Money Market - Interest Bearing

Taxpayer ID No: *******9937
For Period Ending: 03/31/18

Blanket Bond (per case limit): $ 64,371,945.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LINCOLNSHIRE, IL 60069 | | | | | |
| 06/08/12 | 9 | PREMIERE SPRAY FOAM 6424 105TH ST NE MARYSVILLE, WA 98270 | CK 2902 - ACCTS RECEIVABLE | 1121-000 | 3,208.11 | | 79,196.99 |
| 06/19/12 | 4 | MASTER INSULATION & SERV PO BOX 2921 MOUNT VERNON, WA 98273 | CK 11759 - ACCTS RECEIVABLE | 1121-000 | 9,985.86 | | 89,182.85 |
| 06/21/12 | 30 | US TREASURY SAN FRANCISCO, CA | CK 3158 35010093 - TAX REFUND | 1224-000 | 1,409.74 | | 90,592.59 |
| 06/22/12 | 4 | TODAY'S ENERGY STORE 137 N. GIBSON STE 100 HENDERSON, NV 89014 | CK 1199 - ACCTS RECEIVABLE | 1121-000 | 3,992.00 | | 94,584.59 |
| 06/22/12 | 4 | CHUCKANUT BUILDERS LLC PO BOX 1003 BELLINGHAM, WA 98227-1003 | CK 2932 - ACCTS RECEIVABLE | 1121-000 | 1,408.66 | | 95,993.25 |
| 06/22/12 | 4 | I.Q. DATA INTERNATIONAL, INC. PO Box 2130 Everett, WA 98213 | CK 100246 - ACCTS RECEIVABLE | 1121-000 | 79.50 | | 96,072.75 |
| 06/25/12 | 4 | RED ROCK INSULATION LLC 5810 WYNN RD LAS VEGAS, NV 89118-3028 | CK 1194 - ACCTS RECEIVABLE | 1121-000 | 3,415.79 | | 99,488.54 |
| 06/29/12 | 4 | G&R INSULATION CONTRACTING 4325 W PATRICK LN STE 155 LAS VEGAS, NV 89118 | CK 22342 - ACCTS RECEIVABLE | 1121-000 | 300.00 | | 99,788.54 |
| 06/29/12 | 31 | Bank of America | Interest Rate 0.010 | 1270-000 | 0.64 | | 99,789.18 |
| 06/29/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 93.67 | 99,695.51 |
| 07/05/12 | 4 | CLEAN CRAWL INC. 3707 124TH ST NE #A1 MARYSVILLE, WA 98271 | CK 26224 - ACCTS RECEIVABLE | 1121-000 | 53,743.26 | | 153,438.77 |

Page Subtotals 77,543.56 93.67

Ver: 20.00g

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 30)

Case No:     12-11676 -MLB             Trustee Name:         DENNIS LEE BURMAN

Case Name:     INSULATION CONTRACTING AND SUPPLY      Bank Name:             Bank of America

                                                         Account Number / CD #:    *******2210  Money Market - Interest Bearing

Taxpayer ID No:     *******9937

For Period Ending:    03/31/18                                  Blanket Bond (per case limit):    $ 64,371,945.00

                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/13/12 | 4 | K-DESIGNERS<br>2400 GOLD RIVER RD STE 100<br>GOLD RIVER, CA  95670 | CK 243236- ACCTS RECEIVABLE | 1121-000 | 981.10 | | 154,419.87 |
| 07/13/12 | | I.Q. DATA INTERNATIONAL, INC.<br>PO Box 2130<br>Everett, WA  98213 | CK 101533 - ACCTS RECEIVABLE | | 90.00 | | 154,509.87 |
| | 4 | I.Q. DATA INTERNATIONAL, INC.<br><br>INTERNATIONAL, I. Q. DATA | Memo Amount:        180.00<br>CK 101533 - ACCTS RECEIVABLE<br>Memo Amount:    (        90.00 )<br>COLLECTION FEE | 1121-000<br><br>2990-000 | | | |
| 07/13/12 | 31 | Bank of America | INTEREST REC'D FROM BANK -- 5/31/12 | 1270-000 | 0.33 | | 154,510.20 |
| 07/16/12 | 4 | RED ROCK INSULATION LLC<br>5810 WYNN RD<br>LAS VEGAS, NV  89118-3028 | CK 6910 - ACCTS RECEIVABLE | 1121-000 | 13,172.15 | | 167,682.35 |
| 07/19/12 | 4 | SPECIALTY INSULATION NW<br>558 CENTRAL WAY #A313<br>kIRKLAND, WA 98033 | CK 1106 - ACCTS. RECEIVABLE | 1121-000 | 250.00 | | 167,932.35 |
| 07/19/12 | 4 | HEAT RELIEF-HEATING & COOLING<br>13122 NE DAVID CIRCLE DR #800<br>PORTLAND, OR  97230 | CK 27233 - ACCTS RECEIVABLE | 1121-000 | 575.91 | | 168,508.26 |
| 07/23/12 | 4 | Master Insulation & Services, LLC<br>P.O. Box 2921<br>Mount Vernon, WA  98273 | CK 11835 -- ACCOUNTS RECEIVABLE | 1121-000 | 10,742.27 | | 179,250.53 |
| 07/23/12 | 4 | Telleria Corporation<br>dba G&R Insulation Contracting<br>4325 W. Patrick Lane, Suite #155<br>Las Vegas, NV 89118 | CK 22360 -- ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 179,550.53 |
| 07/26/12 | 4 | Clean Crawl, Inc.<br>3707 - 124th Street N.E., #A1<br>Marysville, WA  98271 | CK #26460 -- ACCOUNTS RECEIVABLE | 1121-000 | 26,002.10 | | 205,552.63 |

                                                 Page Subtotals       52,113.86         0.00

                                                                        Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*    Case 12-11676-MLB     Doc 100    Filed 04/06/18    Ent. 04/06/18 13:34:03    Pg. 31 of 35

Case No:      12-11676 -MLB

Case Name:      INSULATION CONTRACTING AND SUPPLY

Taxpayer ID No:      *******9937

For Period Ending:      03/31/18

Trustee Name:      DENNIS LEE BURMAN

Bank Name:      Bank of America

Account Number / CD #:      *******2210  Money Market - Interest Bearing

Blanket Bond (per case limit):      $ 64,371,945.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/12 | 31 | Bank of America | Interest Rate  0.010 | 1270-000 | 1.22 | | 205,553.85 |
| 07/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 186.51 | 205,367.34 |
| 08/07/12 | 4 | ABACUS ENERGY SOLUTIONS 12420 NW BARNES RD #268 PORTLAND, OR  97229-6045 | CK 001234 - ACCTS. RECEIVABLE | 1121-000 | 97.87 | | 205,465.21 |
| 08/08/12 | 4 | SILVER STATE SPECIALTIES, LLC 4030 INDUSTRIAL CENTER DR STE 501 NORTH LAS VEGAS, NV 89030 | CK 022849 - ACCTS RECEIVABLE | 1121-000 | 10,034.54 | | 215,499.75 |
| 08/09/12 | | I.Q. DATA INTERNATIONAL, INC. PO Box 2130 Everett, WA  98213 | CK 103671 - ACCTS. RECEIVABLE | | 90.00 | | 215,589.75 |
| | 4 | I.Q. DATA INTERNATIONAL, INC. | Memo Amount:          180.00 ACCOUNTS RECEIVABLE | 1121-000 | | | |
| | | I.Q. DATA INTERNATIONAL, INC. | Memo Amount:     (          90.00 ) COLLECTION FEE | 2990-000 | | | |
| 08/09/12 | 3 | INSULATORS DEPOT 3818 W 240 N HURRICAINE, UT  84737 | CK 2500 - BANK FUNDS | 1129-000 | 137.34 | | 215,727.09 |
| 08/09/12 | 9 | PREMIERE SPRAY FOAM 6424 105TH ST NE MARYSVILLE, WA  98270 | CK 3183 - ACCTS RECEIVABLE | 1121-000 | 3,208.11 | | 218,935.20 |
| 08/20/12 | 4 | G&R INSULATION CONTRACTING 4325 W PATRICK LN STE 155 LAS VEGAS, NV 89118 | CK 22393 - ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 219,235.20 |
| 08/31/12 | 31 | Bank of America | Interest Rate  0.010 | 1270-000 | 1.80 | | 219,237.00 |
| 08/31/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 269.70 | 218,967.30 |
| 09/11/12 | 4 | VALE INSULATION GROUP, INC. PO BOX 1497 GRESHAM, OR 97030-0503 | CK 5479 - ACCOUNTS RECEIVABLE | 1121-000 | 1,527.04 | | 220,494.34 |

Page Subtotals      15,397.92      456.21

Ver: 20.00g

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11676 -MLB | Trustee Name: | DENNIS LEE BURMAN |
|---|---|---|---|
| Case Name: | INSULATION CONTRACTING AND SUPPLY | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******2210  Money Market - Interest Bearing |
| Taxpayer ID No: | *******9937 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 64,371,945.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/12 | 9 | PREMIERE SPRAY FOAM 6424 105TH ST NE MARYSVILLE, WA  98270 | CK 20034 - ACCOUNTS RECEIVABLE | 1121-000 | 3,208.11 | | 223,702.45 |
| 09/14/12 | | I.Q. DATA INTERNATIONAL, INC. PO Box 2130 Everett, WA  98213 | CK 105807 - ACCOUNTS RECEIVABLE | | 88.00 | | 223,790.45 |
| | 4 | I.Q. DATA INTERNATIONAL, INC. | Memo Amount:          176.00 ACCOUNTS RECEIVABLE | 1121-000 | | | |
| | | I.Q. DATA INTERNATIONAL, INC. | Memo Amount:     (          88.00 ) COLLECTION FEE | 2990-000 | | | |
| 09/25/12 | 4 | G&R INSULATION CONTRACTING 4325 W PATRICK LN STE 155 LAS VEGAS, NV 89118 | CK 22409 - ACCOUNTS RECEIVABLE | 1121-000 | 300.00 | | 224,090.45 |
| 09/25/12 | | Transfer to Acct #*******1208 | Bank Funds Transfer | 9999-000 | | 57,855.96 | 166,234.49 |
| 09/28/12 | 31 | Bank of America | Interest Rate  0.010 | 1270-000 | 1.72 | | 166,236.21 |
| 09/28/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | 243.95 | 165,992.26 |
| 10/01/12 | 32 | EMPLOYMENT SECURITY DEPARTMENT VENDOR PAYMENTS PO BOX 9046 OLYMPIA, WA  98507-9046 | CK 942429Z - REFUND | 1290-000 | 24.08 | | 166,016.34 |
| 10/01/12 | 4 | RED ROCK INSULATION LLC 5810 WYNN RD LAS VEGAS, NV  89118-3028 | CK 7010 - ACCOUNTS RECEIVABLE | 1121-000 | 9,200.98 | | 175,217.32 |
| 10/18/12 | | I.Q. DATA INTERNATIONAL, INC. PO Box 2130 Everett, WA  98213 | CK 108121 - ACCOUNTS RECEIVABLE | | 86.50 | | 175,303.82 |
| | 4 | I.Q. DATA INTERNATIONAL, INC. | Memo Amount:          173.00 CK 108121 - ACCOUNTS RECEIVABLE | 1121-000 | | | |
| | | INTERNATIONAL, I Q DATA | Memo Amount:     (          86.50 ) | 2990-000 | | | |

| | Page Subtotals | 12,909.39 | 58,099.91 |
|---|---|---|---|

Ver: 20.00g

LFORM24

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    12-11676 -MLB
Case Name:    INSULATION CONTRACTING AND SUPPLY

Taxpayer ID No:    *******9937
For Period Ending:    03/31/18

Trustee Name:    DENNIS LEE BURMAN
Bank Name:    Bank of America
Account Number / CD #:    *******2210  Money Market - Interest Bearing

Blanket Bond (per case limit):    $ 64,371,945.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLLECTION FEE | | | | |
| 10/18/12 | 9 | PREMIERE SPRAY FOAM INC. 3621 168TH ST NE UNIT 3008 ARLINGTON, WA  98223-0632 | CK 20065 - ACCOUNTS RECEIVABLE | 1121-000 | 3,208.11 | | 178,511.93 |
| 10/25/12 | 31 | Bank of America | INTEREST REC'D FROM BANK | 1270-000 | 1.14 | | 178,513.07 |
| 10/25/12 | | Bank of America 901 MAIN STREET 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 171.11 | 178,341.96 |
| 10/25/12 | | Trsf To Associated Bank | FINAL TRANSFER | 9999-000 | | 178,341.96 | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 709.00 | COLUMN TOTALS | 237,162.86 | 237,162.86 | 0.00 |
| Memo Allocation Disbursements: | 354.50 | Less: Bank Transfers/CD's | 0.00 | 236,197.92 | |
| | | Subtotal | 237,162.86 | 964.94 | |
| Memo Allocation Net: | 354.50 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 237,162.86 | 964.94 | |

Page Subtotals    3,209.25    178,513.07

Ver: 20.00g

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-11676 -MLB | Trustee Name: | DENNIS LEE BURMAN |
|---|---|---|---|
| Case Name: | INSULATION CONTRACTING AND SUPPLY | Bank Name: | Bank of America |
| | | Account Number / CD #: | *******1208 Checking - Non Interest |
| Taxpayer ID No: | *******9937 | | |
| For Period Ending: | 03/31/18 | Blanket Bond (per case limit): | $ 64,371,945.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/25/12 | | Transfer from Acct #*******2210 | Bank Funds Transfer | 9999-000 | 57,855.96 | | 57,855.96 |
| 09/25/12 | 001001 | BURKE GAPPMAYER | SETTLEMENT OF CLAIM | 4210-000 | | 57,855.96 | 0.00 |
| | | SUMMIT FINANCIAL RESOURCES | | | | | |
| | | 2455 E PARLEYS WAY STE 200 | | | | | |
| | | SALT LAKE CITY UT 84109 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 57,855.96 | 57,855.96 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 57,855.96 | 0.00 | |
| | | Subtotal | | 0.00 | 57,855.96 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 57,855.96 | |

|  |  |  | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|
| Total Allocation Receipts: | 37,809.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | |
| Total Allocation Disbursements: | 4,913.34 | Checking - Non Interest - *******3540 | 233,735.75 | 412,077.71 | 0.00 |
| | | Money Market - Interest Bearing - *******2210 | 237,162.86 | 964.94 | 0.00 |
| Total Memo Allocation Net: | 32,895.66 | Checking - Non Interest - *******1208 | 0.00 | 57,855.96 | 0.00 |
| | | | 470,898.61 | 470,898.61 | 0.00 |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |